**Kyria MELGAR, Petitioner,**

**v.**

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 09–73200.**

United States Court of Appeals, Ninth Circuit.

Submitted May 24, 2011.*

Filed June 9, 2011.

---

* The panel unanimously concludes this case is suitable for decision without oral argument.   *See* Fed. R.App. P. 34(a)(2).

Enrique Arevalo, Esquire, Gladdys Jeannette Uribe, Esquire, Law Office of Enrique Arevalo, South Pasadena, CA, for Petitioner.

Drew Brinkman, U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: PREGERSON, THOMAS, and PAEZ, Circuit Judges.

## MEMORANDUM **

Kyria Melgar, a native and citizen of Costa Rica, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing her appeal from an immigration judge's decision denying her motion to reopen removal proceedings conducted in absentia. We have jurisdiction under 8 U.S.C. § 1252. Reviewing for abuse of discretion, *Lo v. Ashcroft*, 341 F.3d 934, 937 (9th Cir.2003), we grant the petition for review and remand for further proceedings.

The BIA abused its discretion in concluding that Melgar failed to overcome the presumption of delivery where she presented a sworn declaration that she did not receive the hearing notice, *see Sembiring v. Gonzales*, 499 F.3d 981, 986 (9th Cir.

2007) (discussing the weaker presumption of delivery of a hearing notice sent through regular mail), and the "proof of attempted delivery" is a record copy of a mailing envelope containing no name or address, *see id.* at 989. Moreover, the BIA failed to take into account that Melgar had affirmatively applied for relief and moved to reopen her case within weeks of being ordered removed in absentia. *See id.* at 988 ("The test for whether an alien has produced sufficient evidence to overcome the presumption of effective service by regular mail is practical and commonsensical rather than rigidly formulaic."); *see also Matter of M–R–A–*, 24 I & N Dec. 665, 674 (BIA 2008) (listing affirmative relief applications and diligence among the factors for consideration in determining whether an alien has rebutted the weaker presumption of delivery).

In light of our disposition, we need not address Melgar's remaining contention.

**PETITION FOR REVIEW GRANTED; REMANDED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.